**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Daniel BERNARDINO, Defendant–**
**Appellant.**

No. 10–10460.

United States Court of Appeals,
Fifth Circuit.

Oct. 7, 2011.

William C. Brown, Esq., U.S. Department of Justice, Washington, DC, Nancy E. Larson, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Texas, Fort Worth, TX, for Plaintiff–Appellee.

Roderick Christopher White, Law Offices of Roderick C. White, Fort Worth, TX, for Defendant–Appellant.

Before REAVLEY, ELROD, and GRAVES, Circuit Judges.

PER CURIAM: *

Daniel Bernardino appeals his conviction under 18 U.S.C. § 554(a), which imposes criminal penalties for "fraudulently or knowingly" facilitating the exportation of items one "know[s] . . . to be intended for exportation contrary to any law or regulation of the United States." Bernardino was convicted of Count Five of the superseding indictment, which alleged that he facilitated the export of assorted firearms and ammunition without obtaining the license required by 22 U.S.C. § 2778(b)(2). We AFFIRM.

Bernardino requested a jury instruction that would have required both knowledge that the weapons and ammunition were items for which 22 U.S.C. § 2778(b)(2) requires an export license, and an intention to export the weapons without the license. Bernardino contends that denying this instruction was error, and that the evidence at trial was insufficient because it did not establish knowledge of the licensing requirement and the specific intent to disregard it.

All of Bernardino's arguments are premised on the mistaken view that he was charged and convicted under a different provision, 22 U.S.C. § 2778(c), which imposes penalties for "willfully" violating 22 U.S.C. § 2778(b)'s licensing requirement. References to 18 U.S.C. § 554(a) appear prominently in the heading and final clause of Count Five of the superseding indictment, and the district court's judgment names 18 U.S.C. § 554(a) as the statute of conviction. But Bernardino omits all discussion of § 554(a) from his briefing, beyond a single reference in a passing description of a different count.

In any event, § 554(a) does not require the mental states described in Bernardino's requested instruction. "Unless the text of the statute dictates a different result, the term 'knowingly' merely requires proof of knowledge of the facts that constitute the offense." *Bryan v. United States,* 524 U.S. 184, 193, 118 S.Ct. 1939, 1946, 141 L.Ed.2d 197 (1998). In this case, culpability required that Bernardino know that he was dealing with weapons and ammunition that were intended for export, and that their exportation would be illegal. *Cf. Babb v. United States,* 252 F.2d 702, 707 (5th Cir.1958).

AFFIRMED.